**AMES CONSTRUCTION, INC.,**
**Plaintiff–counter–defendant–**
**Appellee,**

v.

**MAXUM INDEMNITY COMPANY,**
**Defendant–counter–claimant–**
**Appellant,**

v.

**Intermountain Industrial, Inc.,**
**Defendant–third–party–**
**plaintiff–Appellee,**

v.

**Western States Insurance Agency, Inc.,**
**Third–party–defendant–Appellee.**

No. 10–35476.

United States Court of Appeals,
Ninth Circuit.

Submitted Aug. 1, 2011.*

Filed Aug. 4, 2011.

John F. Haffey, Esquire, Robert J. Phillips, Esquire, Phillips & Bohyer, P.C., Missoula, MT, for Plaintiff–counter–defendant–Appellee.

C.J. Johnson, Esquire, Kalkstein & Johnson PC, Missoula, MT, for Defendant–counter–claimant–Appellant.

Philip Bradford Condra, Esquire, Milodragovich, Dale, Steinbrenner & Nygren P.C., Christian T. Nygren, Esquire, Milodragovich Dale & Dye, PC, Missoula, MT, for Defendant–third–party–plaintiff–Appellee.

Isaac M. Kantor, Esquire, Bradley J. Luck, Garlington Lohn & Robinson, PLLP, Missoula, MT, for Third–party–defendant–Appellee.

Before: NOONAN and M. SMITH, Circuit Judges, and FOGEL, District

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

Judge.**

### MEMORANDUM ***

In this insurance coverage dispute, Maxum Indemnity Company ("Maxum") appeals the district court's grant of summary judgment in favor of the three other parties. The court below found that Maxum owed Ames Construction, Inc. ("Ames") a defense as an additional insured under a policy purchased by Intermountain Industrial, Inc. ("Intermountain").

We have jurisdiction pursuant to 28 U.S.C. § 1291. "We review the district court's grant of summary judgment de novo." *Pan Pac. Retail Props. Inc. v. Gulf Ins. Co.*, 471 F.3d 961, 965 (9th Cir. 2006). Montana law applies to this diversity case. *See Erie R.R. Co. v. Tompkins*, 304 U.S. 64, 78, 58 S.Ct. 817, 82 L.Ed. 1188 (1938). We affirm.

■ Endorsement # 4 says coverage is provided "only if certificate of insurance has been provided to Company prior to date of loss." This sentence does not make clear which company must have the certificate in hand for Ames to be covered. That ambiguity must be construed in favor of coverage. *See Marie Deonier & Assocs. v. Paul Revere Life Ins. Co.*, 301 Mont. 347, 9 P.3d 622, 630 (2000).

■ The "intended use" exclusion did not necessarily apply to the underlying accident. Intermountain supplied both the grating and the clips that were intended to

secure it. The uninstalled clips had not yet been put to their intended use, and it is not absolutely clear that the grating had been. Lacking an "unequivocal demonstration" that the claim against Ames did not fall within the policy's coverage, Maxum had a duty to defend Ames in the underlying law suit. *See Farmers Union Mut. Ins. Co. v. Staples*, 321 Mont. 99, 90 P.3d 381, 385 (2004).

**AFFIRMED.**

---

** The Honorable Jeremy D. Fogel, District Judge for the U.S. District Court for Northern California, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.